PLAINTIFF'S
EXHIBIT
19
2-11-2014
PENGAD 800-631-6989

| Staff | Year | School | Course | Section | Term | Period | Schedule | Roster |
|---|---|---|---|---|---|---|---|---|
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Aldrich, Ashley |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Baum, Jason |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Baum, Taylor |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Brant, Stephanie |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Cobbs, Marcus |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Cullen, Halie |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | El-Ashi, Bashir |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Evans, Matthew |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Feix, Bryan |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Ferback, Adam |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Galloway, Kylee |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Geisert, Ashley |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Gladwell, Timothy |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Gross, Andrea |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Herzog, Charles |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Hoty, Matthew |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Jordan, Michael |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Kilbury, Sebastian |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Kuns, Kassidy |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Legay, Courtney |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Lynch, Alyssa |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Mc Gookey, Jonathan |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Mc Gookey, Katelyn |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Nolder, Brian |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Roth, Jennifer |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Uhl, Cody |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Aldrich, Ashley |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Baum, Jason |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Baum, Taylor |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Brant, Stephanie |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Cobbs, Marcus |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Cullen, Halie |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | El-Ashi, Bashir |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Evans, Matthew |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Feix, Bryan |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Ferback, Adam |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Galloway, Kylee |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Geisert, Ashley |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Gladwell, Timothy |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Gross, Andrea |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Herzog, Charles |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Hoty, Matthew |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Jordan, Michael |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Kilbury, Sebastian |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Kuns, Kassidy |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Legay, Courtney |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Lynch, Alyssa |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Mc Gookey, Jonathan |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Mc Gookey, Katelyn |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Nolder, Brian |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Roth, Jennifer |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Uhl, Cody |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Biglin, Daniel |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Boesch, Courtney |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Campbell, Cameron |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Campbell, Kristen |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Campbell, Trevor |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Conti, Bethany |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Haeuptle, Brett |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Koch, Brandon |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Legay, Courtney |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Lococo, Michael |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Louder, Travis |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Miller, Mackenzie |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Miller, Shaun |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Robbins, Tyler |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Sabo, Natalie |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Santiago, Jorden |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Schwenger, Devin |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Shine, Ronald |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Thomas, Corey |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Tuttle, Tanner |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Williams, Hobert |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Biglin, Daniel |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Boesch, Courtney |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Campbell, Cameron |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Campbell, Kristen |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Campbell, Trevor |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Conti, Bethany |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Haeuptle, Brett |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Koch, Brandon |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Legay, Courtney |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Lococo, Michael |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Louder, Travis |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Miller, Mackenzie |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Miller, Shaun |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Robbins, Tyler |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Sabo, Natalie |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Santiago, Jorden |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Schwanger, Devin |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Shine, Ronald |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Thomas, Corey |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Tuttle, Tanner |
| Mrs C Smith | 2008-2009 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Williams, Hobert |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Alexander, Shon |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Andres, Benjamin |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Barone, Erin |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Brooks, Travis |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Butt, Mawra |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Keller, Joshua |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Powell, Alexander |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Spence, Alexander |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Stearns, Kelsey |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Yost, Jeffrey |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Alexander, Shon |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Andres, Benjamin |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Barone, Erin |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Brooks, Travis |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Butt, Mawra |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Keller, Joshua |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Powell, Alexander |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Spence, Alexander |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Stearns, Kelsey |
| Mrs C Smith | 2008-2009 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Yost, Jeffrey |
| Mrs C Smith | 2008-2009 | Perkins High School | KEYBOARDING | 1 | Semester 1 | M: P1; T: P4; W: P3; R: P2; F: P1 | | |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Andres, Benjamin |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Barone, Erin |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Bechtel, Andrew |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Boesch, Courtney |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Durfey, John |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Hamad, Dalal |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Houser, Erica |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Imbrogno, Alex |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Jordan, Michael |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Kuns, Jordan |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Leibold, Lacey |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Mays, Robby |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Moore, Daniel |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Ohlemacher, Lauren |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Ostheimer, Ashley |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Papenfuss, James |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Parker, Britani |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Radatz, Elaina |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Risaliti, Angela |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Robbins, Tyler |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Taylor, Erika |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Attempt1B (2008-08-15 14:07:00 by Mark Dahlmann) | Thompson, Maxwell |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Andres, Benjamin |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Barone, Erin |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Bechtel, Andrew |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Boesch, Courtney |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Durfey, John |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Hamad, Dalal |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Houser, Erica |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Imbrogno, Alex |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Jordan, Michael |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Kuns, Jordan |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Leibold, Lacey |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Mays, Robby |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Moore, Daniel |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Ohlemacher, Lauren |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Ostheimer, Ashley |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Papenfuss, James |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Parker, Britani |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Radatz, Elaina |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Risaliti, Angela |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Robbins, Tyler |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Taylor, Erika |
| Mrs C Smith | 2008-2009 | Perkins High School | BUSINESS LAW | 2 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | Default Schedule Result (2008-03-06 16:08:00 by Unknown) | Thompson, Maxwell |
| Mrs C Smith | 2008-2009 | Perkins High School | KEYBOARDING | 2 | Semester 2 | M: P1; T: P4; W: P3; R: P2; F: P1 | | |
| Mrs C Smith | 2008-2009 | Perkins High School | KEYBOARDING | 3 | Semester 2 | M: P7; T: P6; W: P7; R: P7; F: P7 | | |
| Mrs C Smith | 2008-2009 | Perkins High School | STUDY HALL | 6 | Semester 2 | Period: 5B | | |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Baumgardner, Angela |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Bays, Summer |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Brown, Ro-Mika |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Butcher, Kassidy |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Coiffard, Alexa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Cox, Connor |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Dunlap, Thomas |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Fowler, Heather |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Genter, Nicolette |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Guss, William |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hamad, Nader |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Helstrom, Brandon |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hermes, Madison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hiser, Kamryn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hoffman, Austin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Holt, Jasmine |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Jachym, Elizabeth |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Kenne, Allison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Kimbrough, Keanu |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Koehler, Courtney |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Koeth, Madison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Marenberg, Jade |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Maslyk, Nathan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Mc Cauley, Shelby |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Moore, Tre-Von |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Mulvin, Karly |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Peiffer, Lindsey |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Phares, Morgan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Piotrowski, Michael |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Roberts, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Routh, Macy |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Schmid, Collin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Sharkey, Cameron |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Smith, Jacquiyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Sullivan, Chad |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Voight, Jamie |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Wadding, Alexa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Weber, Natalie |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Witter, Allison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Wollenslegel, Bryce |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Zoellner, Justin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Baumgardner, Angela |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Bays, Summer |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Brown, Ro-Mika |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Butcher, Kassidy |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Coiffard, Alexa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Cox, Connor |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Dunlap, Thomas |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Fowler, Heather |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Genter, Nicolette |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Guss, William |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hamad, Nader |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Helstrom, Brandon |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hermes, Madison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hiser, Kamryn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hoffman, Austin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Holt, Jasmine |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Jachym, Elizabeth |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Kenne, Allison |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Kimbrough, Keanu |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Koehler, Courtney |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Koeth, Madison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Marenberg, Jade |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Maslyk, Nathan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Mc Cauley, Shelby |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Moore, Tre-Von |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Mulvin, Karly |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Peiffer, Lindsey |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Phares, Morgan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Piotrowski, Michael |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Roberts, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Routh, Macy |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Schmid, Collin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Sharkey, Cameron |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Smith, Jacqulyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Sullivan, Chad |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Voight, Jamie |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Wadding, Alexa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Weber, Natalie |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Witter, Allison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Wollenslegel, Bryce |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Zoellner, Justin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Armstrong, Benjamyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Auble, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Baumgardner, Angela |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Baxter, Kevin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Brown, Aliyah |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Brown, Ro-Mika |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Butcher, Kassidy |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Butcher, Nicolas |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Cantiberry, Alyssa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Clemens, Kayla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Colflard, Alexa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Crabtree, Bryce |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Fowler, Heather |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Gennari, Nicholas |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Haughn, Cheyenne |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Henderly, Jayde |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hohman, Laura |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Holt, Jasmine |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hunter, Brittany |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hunter, Darvion |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Jenkins, Collin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Kaufman, Sydney |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Landis, Sidney |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Marenberg, Jade |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Meola, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Moore, Mazzino |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Mulvin, Karly |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Mulvin, Sean |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Neidler, Regan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Penrod, Jacquelyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Phares, Morgan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Printy, Samuel |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Schmid, Collin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Smith, Jordan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Vaughn, Carlee |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Vawters, Logan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Voight, Jamie |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Wagner, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Waldron, Hunter |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Walton, Jacoby |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Wicker, Katelyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Williams, Clarissa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Yaratch, Jacob |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Armstrong, Benjamyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Auble, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Baumgardner, Angela |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Baxter, Kevin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Brown, Aliyah |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Brown, Ro-Mika |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Butcher, Kassidy |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Butcher, Nicolas |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Cantlberry, Alyssa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Clemens, Kayla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Coltard, Alexa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Crabtree, Bryce |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Fowler, Heather |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Gennari, Nicholas |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Haughn, Cheyenne |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Henderly, Jayde |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hohman, Laura |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Holt, Jasmine |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hunter, Brittany |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hunter, Darvion |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Jenkins, Collin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Kaufman, Sydney |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Landis, Sidney |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Marenberg, Jade |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Meola, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Moore, Mazzino |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Mulvin, Karly |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Mulvin, Sean |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Neidler, Regan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Penrod, Jacquelyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Phares, Morgan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Printy, Samuel |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Schmid, Collin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Smith, Jordan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Vaughn, Carlee |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Vawters, Logan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Voight, Jamie |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Wagner, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Waldron, Hunter |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Walton, Jacoby |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Wicker, Katelyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Williams, Clarissa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Yaratch, Jacob |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Alt, Brandon |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Armbrecht, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Bays, Summer |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Bilgen, Blake |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Brown, Cortnie |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Burrows, Ariana |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Corrick, Micayla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Fiorlotta, Jordan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Flynn, Troy |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Fox, Patrick |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Fryer, Nicholas |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Genter, Nicolette |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Guevara, Austen |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hafner, Kayla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hensley, Austin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hermes, Madison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Jachym, Elizabeth |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Kaman, Taylor |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Kenne, Allison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Kessler, Allison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Klenk, Matthew |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Koch, Brian |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Koeth, Madison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Lewis, Megan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Lipstraw, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Peiffer, Lindsey |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Penrod, Jacquelyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Robinson, Ryan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Sargent, Zachary |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Schippel, Garrett |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Schweck, Mikayla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Seckt, Christian |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Sharkey, Cameron |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Wadding, Alexa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Wicker, Katelyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Williams, Clarissa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Witter, Allison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Wood, David |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Alt, Brandon |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Armbrecht, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Bays, Summer |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Bilgen, Blake |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Brown, Cortnie |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Burrows, Ariana |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Corrick, Micayla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Fiorletta, Jordan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Flynn, Troy |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Fox, Patrick |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Fryer, Nicholas |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Genter, Nicolette |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Guevara, Austen |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hatner, Kayla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hensley, Austin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hermes, Madison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Jachym, Elizabeth |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Kaman, Taylor |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Kenne, Allison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Kessler, Allison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Klenk, Matthew |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Koch, Brian |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Koeth, Madison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Lewis, Megan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Lipstraw, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Peiffer, Lindsey |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Penrod, Jacquelyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Robinson, Ryan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Sargent, Zachary |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Schippel, Garrett |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Schweck, Mikayla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Sockt, Christian |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Sharkey, Cameron |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Wadding, Alexa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Wicker, Katelyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Williams, Clarissa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Witter, Allison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Wood, David |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Auble, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Best, Hayley |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Camargo, Karla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Canada, Katlyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Cox, Connor |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Cumston, Maddison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Deleon, Malaysia |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Dwelle, Logan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Galloway, Justin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Guevara, Austen |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Himmelein, Carrigen |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hull, Caleb |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hupp, Brayden |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Jacob, Drew |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Jenkins, Syenne |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Jones, Ciara |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Kaufman, Sydney |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Kingseed, Taylor |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Lafene, Kristen |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Lombardy, Cassidy |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Matthews, Kara |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Miller, Braun |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Miller, Jenna |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Mills, Natalie |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Mingus, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Nixon, Shannon |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Olsen, Gunnar |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Ruggles, Jessica |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Schild, Darcy |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Sennish, Nicholas |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Shine, Eric |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Sidoti, Olivia |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Sleek, Cameron |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Smith, Morgan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Speer, Aleck |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Tangredi, Jacquelyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Tucker, Mitchell |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Auble, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Best, Hayley |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Camargo, Karla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Canada, Katlyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Cox, Connor |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Cumston, Maddison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Deleon, Malaysia |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Dwelle, Logan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Galloway, Justin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Guevara, Auston |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Himmelein, Carrigen |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hull, Caleb |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hupp, Brayden |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Jacob, Drew |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Jenkins, Syenne |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Jones, Clara |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Kaufman, Sydney |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Kingseed, Taylor |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Lafene, Kristen |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Lombardy, Cassidy |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Matthews, Kara |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Miller, Braun |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Miller, Jenna |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Mills, Natalie |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Mingus, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Nixon, Shannon |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Olsen, Gunnar |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Ruggles, Jessica |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Schild, Darcy |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Sennish, Nicholas |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Shine, Eric |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Sidoti, Olivia |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Sleek, Cameron |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Smith, Morgan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Speer, Aleck |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Tangredi, Jacquelyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Tucker, Mitchell |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Bango, Maryl |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Belinge, Madalynn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Billiter, Kyla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Burrows, Ariana |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Burrows, Cameron |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Butcher, Karli |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Carey, Christian |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Chaney, Kassandra |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Cumston, Maddison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Gast, Corey |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Gomez, Alexis |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Gundlach, Rachel |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Guzman, Maria |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Henderly, Jayde |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hoffman, Austin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Horner, Gretchen |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Howard, Nina |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hunter, Kendra |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Jenkins, Syenne |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Jones, Trey |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Lombardy, Cassidy |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Matthews, Kara |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Miller, Jenna |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Mills, Natalie |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Mingus, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | O'Hara, Corrine |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Porter, Cameron |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Reyes, Nicolas |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Rickard, Will |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Ruggles, Jessica |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Salmon, Matthew |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Sidoti, Olivia |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Smith, Morgan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Stanfield, Lauren |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Vawters, Logan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Waldron, Hunter |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Wells, Katherine |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Werts, Tyler |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Wessels, Dalton |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Zoellner, Justin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Bango, Maryl |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Belinge, Madalynn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Billiter, Kyla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Burrows, Ariana |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Burrows, Cameron |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Butcher, Karli |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Carey, Christian |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Chaney, Kassandra |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Cumston, Maddison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Gast, Corey |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Gomez, Alexis |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Gundlach, Rachel |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Guzman, Maria |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Henderly, Jayde |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hoffman, Austin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Horner, Gretchen |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Howard, Nina |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hunter, Kendra |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Jenkins, Syenne |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Jones, Trey |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Lombardy, Cassidy |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Matthews, Kara |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Miller, Jenna |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Mills, Natalie |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Mingus, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | O'Hara, Corrine |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Porter, Cameron |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Reyes, Nicolas |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Rickard, Will |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Ruggles, Jessica |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Salmon, Matthew |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Sidoti, Olivia |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Smith, Morgan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Stanfield, Lauren |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Vawters, Logan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Waldron, Hunter |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Wells, Katherine |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Werts, Tyler |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Wessels, Dalton |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Zoellner, Justin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Andrews, Shane |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Armbrecht, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Bango, Maryl |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Belinge, Madalynn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Brightman, Mitchell |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Brown, Aliyah |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Brown, Cortnie |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Butcher, Karli |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Corrick, Micayla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Fiorletta, Jordan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Gennari, Nicholas |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Gerold, Ryan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Gillard-Adkins, Trentyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Gladwell, Jacob |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Gomez, Alexis |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Gundlach, Rachel |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hefner, Kayla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Halbisen, Matthew |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Havens, Michael |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hermes, Michaela |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Horner, Gretchen |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Howard, Nina |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Kessler, Allison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Kimbrough, Keanu |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Lafene, Kristen |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Lewis, Megan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Lipstraw, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Mc Cauley, Shelby |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Miller, Joshua |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Morris, Jeremiah |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Pulizzi, Luke |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Reiman, Jack |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Roberts, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Schweck, Mikayla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Singler, Ryan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Stanfield, Lauren |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Swain, Payton |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Taylor, Irinjanaa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Thomas, Brandon |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Wells, Katherine |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Wikel, Jacob |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Andrews, Shane |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Armbrecht, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Bango, Maryl |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Belinge, Madalynn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Brightman, Mitchell |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Brown, Aliyah |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Brown, Cortnie |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Butcher, Karli |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Corrick, Micayla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Fiorletta, Jordan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Gennari, Nicholas |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Gerold, Ryan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Gillard-Adkins, Trentyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Gladwell, Jacob |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Gomez, Alexis |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Gundlach, Rachel |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hafner, Kayla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Halbisen, Matthew |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Havens, Michael |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hermes, Michaela |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Horner, Gretchen |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Howard, Nina |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Kessler, Allison |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Kimbrough, Keanu |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Lafene, Kristen |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Lewis, Megan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Lipstraw, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Mc Cauley, Shelby |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Miller, Joshua |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Morris, Jeremiah |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Pulizzi, Luke |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Reiman, Jack |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Roberts, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Schweck, Mikayla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Singler, Ryan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Stanfield, Lauren |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Swain, Payton |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Taylor, Irinjanaa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Thomas, Brandon |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Wells, Katherine |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Wikel, Jacob |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Armour, Nicholas |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Bess, Brandon |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Billiter, Kyla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Camargo, Karla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Canada, Katlyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Cantiberry, Alyssa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Capizzi, Charles |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Clemens, Kayla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Deleon, Malaysia |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Fox, Caleb |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Fox, Patrick |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Gillard-Adkins, Trentyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Gomez, Sydney |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Guzman, Maria |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hensley, Charles |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hermes, Michaela |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hohman, Laura |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Hunter, Brittany |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | James, Giovanni |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Jones, Clara |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Kaman, Taylor |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Kingseed, Taylor |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Koehler, Courtney |

| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Landis, Sidney |
|---|---|---|---|---|---|---|---|---|
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Matter, Natalie |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Matthias, Logan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Meola, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Nixon, Shannon |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Schild, Darcy |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Schwerer, Danielle |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Smith, Jacqulyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Tangredi, Jacquelyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Taylor, Ryan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Tucker, Christian |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Van Ness, Chad |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Vaughn, Carlee |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Wagner, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Warnke-Price, Alin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Wicker, Katelyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 082208 (2008-08-22 10:10:00 by Dave Zimmerman) | Young, Kyle |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Armour, Nicholas |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Bess, Brandon |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Billiter, Kyla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Camargo, Karla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Canada, Katlyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Cantiberry, Alyssa |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Capuzzi, Charles |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Clemens, Kayla |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Deleon, Malaysia |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Fox, Caleb |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Fox, Patrick |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Gillard-Adkins, Trentyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Gomez, Sydney |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Guzman, Maria |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hensley, Charles |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hermes, Michaela |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hohman, Laura |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Hunter, Brittany |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | James, Giovanni |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Jones, Clara |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Kaman, Taylor |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Kingseed, Taylor |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Koehler, Courtney |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Landis, Sidney |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Matter, Natalie |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Matthias, Logan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Meola, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Nixon, Shannon |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Schild, Darcy |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Schwerer, Danielle |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Smith, Jacqulyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Tangredi, Jacquelyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Taylor, Ryan |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Tucker, Christian |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Van Ness, Chad |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Vaughn, Carlee |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Wagner, Emily |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Warnke-Price, Alin |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Wicker, Katelyn |
| Mrs C Smith | 2008-2009 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | 8/15/08 (2008-08-15 11:29:00 by Dave Zimmerman) | Young, Kyle |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING II | 1 | All Year | M: P2; T: P1; W: P4; R: P3; F: P2 | | |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Bogoni, Joseph |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Bulger, Darin |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Bulger, Dorian |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Burmeister, Brandon |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Galloway, Jake |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Hayes, Jonsay |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Minniefield, Dayshar |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Murray, Gabriel |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Ray, Breanna |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Satterlee, Alexander |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Seitz, Vincent |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Smith, Hannah |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 1 | Semester 1 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Walk, Re'-Jena |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Allen, Connor |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Bender, Jordan |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 1 | All Year | M: P1; T: P4; W: P3; R: P2; F: P1 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Blatnik, Brandon |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 10 | Semester 1 | M: P6; T: P7; W: P6; R: P6; F: P6 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Whitcomb, Brianna |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 10 | Semester 1 | M: P6; T: P7; W: P6; R: P6; F: P6 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Wikel, Jonah |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 10 | Semester 1 | M: P6; T: P7; W: P6; R: P6; F: P6 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Williamson, Andrew |
| Mrs C Smith | 2009-2010 | Perkins High School | BUSINESS LAW | 2 | Semester 2 | M: P4; T: P3; W: P2; R: P1; F: P4 | | |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 2 | Semester 2 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Doster, Jordan |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 2 | Semester 2 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Funk, Max |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 2 | Semester 2 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Hoty, Caleb |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 2 | Semester 2 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Hunt, Kaila |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 2 | Semester 2 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Lecombe, Marcelline |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 2 | Semester 2 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Mees, Tyler |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 2 | Semester 2 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Orzech, John |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 2 | Semester 2 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Pearson, Asha |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 2 | Semester 2 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Satterlee, Davis |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 2 | Semester 2 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Shanle, Lucas |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 2 | Semester 2 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Sibley, Zakkery |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 2 | Semester 2 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Smith, Alexus |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 2 | Semester 2 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Torres, Madison |
| Mrs C Smith | 2009-2010 | Perkins High School | INTRO TO BUSINESS | 2 | Semester 2 | M: P4; T: P3; W: P2; R: P1; F: P4 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Walk, Re'-Jena |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Bechtel, Jacob |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Brown, Charles |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Brown, Di'Azia |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Bush, Mekenna |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Edwards, Ian |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Gladwell, Timothy |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Mc Cune, Lanie |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Planner, Cory |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Rockwell, Amber |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Skaggs, Katelyn |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Sorg, Kayleigh |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Sorrell, Brandon |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Stierhoff, Matthew |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Stierhoff, Myles |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Taylor, Erika |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Townsend, Jason |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Wagner, Jordan |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Wagner, Sarah |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Wolf, Gina |
| Mrs C Smith | 2009-2010 | Perkins High School | ACCOUNTING I | 2 | All Year | M: P3; T: P2; W: P1; R: P4; F: P3 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Woodburn, Kyle |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Baker, Tess |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Bing, Gina |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Biro, Andrew |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Bridges, Courtland |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Davis, Robert |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Decker, Michael |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Deer, Elise |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Funk, Max |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Kurtz, Brian |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Lehman, Jeffrey |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Lewis, Joshua |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Lipstraw, Kimberlee |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Logan, Bryon |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Losey, Rachel |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Miller, Payge |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Minton, Kole |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Newman, Corry |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | O'Brien, Devin |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Parrett, Nathan |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Parthemore, Nathan |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Pepitone, Anthony |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Sattler, Kendall |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Schenk, Lindsey |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Snyder, Michael |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Spore, Troy |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Sullivan, Erin |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Thomas, Dominic |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Toldy, George |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Torres, Madison |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Walker, Brittinie |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Whitcomb, Brianna |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Wirsche, Sydney |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Wolf, Amanda |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 7 | Semester 2 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Wright, Jeremy |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Baker, Tess |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Bing, Gina |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Biro, Andrew |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Bridges, Courtland |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Davis, Robert |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Decker, Michael |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Deer, Elise |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Funk, Max |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Kurtz, Brian |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Lehman, Jeffrey |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Lewis, Joshua |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Upstraw, Kimberlee |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Logan, Bryon |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Losey, Rachel |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Miller, Payge |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Minton, Kole |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Newman, Corry |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | O'Brien, Devin |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Parrett, Nathan |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Parthemore, Nathan |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Pepitone, Anthony |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Rumbutis, Hannah |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Sattler, Kendall |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Schenk, Lindsey |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Snyder, Michael |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Spore, Troy |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Sullivan, Erin |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Thomas, Dominic |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Toldy, George |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Torres, Madison |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Walker, Brittinie |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Whitcomb, Brianna |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Wirsche, Sydney |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Wolf, Amanda |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 7 | Semester 1 | M: P5B; T: P5C; W: P5B; R: P5C; F: P5C | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Wright, Jeremy |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 9 | Semester 1 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Bulger, Dorian |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 9 | Semester 1 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Burmeister, Brandon |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 9 | Semester 1 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Davis, Robert |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 9 | Semester 1 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Eppse, Jervaughn |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 9 | Semester 1 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Hauke, Michael |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 9 | Semester 1 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Koeth, Cody |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 9 | Semester 1 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Le, Mackenzie |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 9 | Semester 1 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Mc Killips, Aron |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 9 | Semester 1 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Randles, Haley |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 9 | Semester 1 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Waldron, Nicholas |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST A | 9 | Semester 1 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Walker, Brittinie |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 9 | Semester 2 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Bulger, Dorian |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 9 | Semester 2 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Burmeister, Brandon |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 9 | Semester 2 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Caudill, Tyler |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 9 | Semester 2 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Davis, Robert |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 9 | Semester 2 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Decker, Michael |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 9 | Semester 2 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Delamater, Jessica |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 9 | Semester 2 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Eppse, Jervaughn |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 9 | Semester 2 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Hauke, Michael |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 9 | Semester 2 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Koeth, Cody |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 9 | Semester 2 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Le, Mackenzie |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 9 | Semester 2 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Lynch, Christopher |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 9 | Semester 2 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Mc Killips, Aron |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 9 | Semester 2 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Randles, Haley |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 9 | Semester 2 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Stookey, Amber |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 9 | Semester 2 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Waldron, Nicholas |
| Mrs C Smith | 2009-2010 | Perkins High School | MOD WLD HIST B | 9 | Semester 2 | M: P7; T: P6; W: P7; R: P7; F: P7 | End Result (2009-08-18 16:06:00 by Mark Dahlmann) | Walker, Brittinie |
| Mrs C Smith | 2009-2010 | Perkins Middle School | Keyboarding 6 | 1 | Quarter 4 | Period: 6 | | |
| Mrs C Smith | 2009-2010 | Perkins Middle School | Keyboarding 6 | 2 | Trimester 3 | Period: 6 | | |
| Mrs C Smith | 2009-2010 | Perkins Middle School | Keyboarding 6 | 3 | Quarter 3 | Period: 6 | | |
| Mrs C Smith | 2009-2010 | Perkins Middle School | Keyboarding 6 | 4 | Trimester 2 | Period: 6 | | |
| Mrs C Smith | 2009-2010 | Perkins Middle School | Keyboarding 6 | 5 | Quarter 2 | Period: 6 | | |
| Mrs C Smith | 2009-2010 | Perkins Middle School | Keyboarding 6 | 6 | Trimester 1 | Period: 6 | | |
| Mrs C Smith | 2009-2010 | Perkins Middle School | Keyboarding 6 | 7 | Quarter 1 | Period: 6 | | |